

**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Delta Enterprise Corp. dba Delta Enterprise Import** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705465 | 12/28/2022 | $180.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705491 | 12/28/2022 | $272.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705452 | 12/28/2022 | $177.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705453 | 12/28/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705454 | 12/28/2022 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705455 | 12/28/2022 | $118.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705456 | 12/28/2022 | $236.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705457 | 12/28/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705458 | 12/28/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705459 | 12/28/2022 | $116.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705460 | 12/28/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705461 | 12/28/2022 | $349.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705462 | 12/28/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705450 | 12/28/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705464 | 12/28/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705449 | 12/28/2022 | $180.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705466 | 12/28/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705479 | 12/28/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705480 | 12/28/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705482 | 12/28/2022 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705483 | 12/28/2022 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705484 | 12/28/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705485 | 12/28/2022 | $34.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 1

Transferring Prepetition Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705486 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705487 | 12/28/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705488 | 12/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705489 | 12/28/2022 | $683.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705421 | 12/28/2022 | $180.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705463 | 12/28/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705436 | 12/28/2022 | $285.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708759 | 12/28/2022 | $198.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705423 | 12/28/2022 | $107.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705424 | 12/28/2022 | $424.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705425 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705426 | 12/28/2022 | $159.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705427 | 12/28/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705428 | 12/28/2022 | $221.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705429 | 12/28/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705430 | 12/28/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705431 | 12/28/2022 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705432 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705433 | 12/28/2022 | $96.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705451 | 12/28/2022 | $93.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705435 | 12/28/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705492 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705437 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705438 | 12/28/2022 | $180.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705439 | 12/28/2022 | $411.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705440 | 12/28/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705441 | 12/28/2022 | $200.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705442 | 12/28/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705443 | 12/28/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705444 | 12/28/2022 | $177.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705445 | 12/28/2022 | $173.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705446 | 12/28/2022 | $118.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705447 | 12/28/2022 | $91.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705448 | 12/28/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705434 | 12/28/2022 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708446 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705490 | 12/28/2022 | $1,088.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707550 | 12/28/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707551 | 12/28/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707552 | 12/28/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707553 | 12/28/2022 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707554 | 12/28/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707555 | 12/28/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707556 | 12/28/2022 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707557 | 12/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707558 | 12/28/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707559 | 12/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707560 | 12/28/2022 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707467 | 12/28/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707562 | 12/28/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707466 | 12/28/2022 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708447 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708451 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708452 | 12/28/2022 | $60.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708505 | 12/28/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708506 | 12/28/2022 | $15.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708507 | 12/28/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708538 | 12/28/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708539 | 12/28/2022 | $20.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708540 | 12/28/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708553 | 12/28/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708554 | 12/28/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 33910003RP | 5/29/2022 | $750.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707561 | 12/28/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34706030 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705493 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705494 | 12/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705495 | 12/28/2022 | $1,197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705496 | 12/28/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705902 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705903 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705904 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34706006 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34706007 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34706009 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34706010 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34706014 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707549 | 12/28/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34706016 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705420 | 12/28/2022 | $141.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34706032 | 12/28/2022 | $60.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 4

Transmittal Cover Sheet Continued

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707455 | 12/28/2022 | $93.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707456 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707457 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707458 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707459 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707460 | 12/28/2022 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707461 | 12/28/2022 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707462 | 12/28/2022 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707463 | 12/28/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707464 | 12/28/2022 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34707465 | 12/28/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34706015 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705057 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705070 | 12/27/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705044 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705045 | 12/27/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705046 | 12/27/2022 | $70.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705047 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705048 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705049 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705050 | 12/27/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705051 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705052 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705053 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705054 | 12/27/2022 | $80.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705042 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705056 | 12/27/2022 | $45.50 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705041 | 12/27/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705058 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705059 | 12/27/2022 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705060 | 12/27/2022 | $58.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705061 | 12/27/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705062 | 12/27/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705063 | 12/27/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705064 | 12/27/2022 | $48.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705065 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705066 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705067 | 12/27/2022 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705068 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705422 | 12/28/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705055 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705028 | 12/27/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702391 | 12/27/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702392 | 12/27/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702393 | 12/27/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702394 | 12/27/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702395 | 12/27/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702396 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702397 | 12/27/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702398 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702399 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702400 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702401 | 12/27/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702402 | 12/27/2022 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705043 | 12/27/2022 | $216.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705027 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705071 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705029 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705030 | 12/27/2022 | $185.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705031 | 12/27/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705032 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705033 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705034 | 12/27/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705035 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705036 | 12/27/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705037 | 12/27/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705038 | 12/27/2022 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705039 | 12/27/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705040 | 12/27/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34704960 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705407 | 12/28/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705069 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705394 | 12/28/2022 | $236.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705395 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705396 | 12/28/2022 | $236.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705397 | 12/28/2022 | $413.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705398 | 12/28/2022 | $118.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705399 | 12/28/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705400 | 12/28/2022 | $295.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705401 | 12/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705402 | 12/28/2022 | $1,124.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705403 | 12/28/2022 | $236.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705404 | 12/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705392 | 12/28/2022 | $236.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705406 | 12/28/2022 | $177.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705391 | 12/28/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705408 | 12/28/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705409 | 12/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705410 | 12/28/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705411 | 12/28/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705412 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705413 | 12/28/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705414 | 12/28/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705415 | 12/28/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705416 | 12/28/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705417 | 12/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705418 | 12/28/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705419 | 12/28/2022 | $369.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705405 | 12/28/2022 | $295.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705171 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705072 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705073 | 12/27/2022 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705074 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705075 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705076 | 12/27/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705077 | 12/27/2022 | $101.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705078 | 12/27/2022 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705079 | 12/27/2022 | $45.50 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705080 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705135 | 12/28/2022 | $886.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705136 | 12/28/2022 | $1,977.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705168 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705393 | 12/28/2022 | $472.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705170 | 12/28/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709142 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705172 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705190 | 12/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705191 | 12/28/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705192 | 12/28/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705193 | 12/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705194 | 12/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705385 | 12/28/2022 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705386 | 12/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705387 | 12/28/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705388 | 12/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705389 | 12/28/2022 | $177.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705390 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34705169 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713972 | 12/29/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713985 | 12/29/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713959 | 12/29/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713960 | 12/29/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713961 | 12/29/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713962 | 12/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713963 | 12/29/2022 | $46.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713964 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713965 | 12/29/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713966 | 12/29/2022 | $104.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713967 | 12/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713968 | 12/29/2022 | $227.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713969 | 12/29/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713925 | 12/29/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713971 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713924 | 12/29/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713973 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713974 | 12/29/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713975 | 12/29/2022 | $135.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713976 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713977 | 12/29/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713978 | 12/29/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713979 | 12/29/2022 | $48.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713980 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713981 | 12/29/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713982 | 12/29/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713983 | 12/29/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713729 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713970 | 12/29/2022 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713911 | 12/29/2022 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34708555 | 12/28/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713731 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713732 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713736 | 12/29/2022 | $72.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713768 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713769 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713903 | 12/29/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713904 | 12/29/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713905 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713906 | 12/29/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713907 | 12/29/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713908 | 12/29/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713926 | 12/29/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713910 | 12/29/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713986 | 12/29/2022 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713912 | 12/29/2022 | $58.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713913 | 12/29/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713914 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713915 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713916 | 12/29/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713917 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713918 | 12/29/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713919 | 12/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713920 | 12/29/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713921 | 12/29/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713922 | 12/29/2022 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713923 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713909 | 12/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715924 | 12/30/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713984 | 12/29/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715379 | 12/30/2022 | $66.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715380 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715502 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715503 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715504 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715505 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715506 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715507 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715508 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715509 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715510 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715377 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715923 | 12/30/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714593 | 12/30/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715925 | 12/30/2022 | $50.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715926 | 12/30/2022 | $70.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715927 | 12/30/2022 | $58.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715928 | 12/30/2022 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715929 | 12/30/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34717999 | 12/30/2022 | $1,029.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34718000 | 12/30/2022 | $697.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720035 | 1/3/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720036 | 1/3/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720037 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720038 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720039 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715511 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714033 | 12/29/2022 | $16.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713987 | 12/29/2022 | $235.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713988 | 12/29/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713989 | 12/30/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713990 | 12/29/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714023 | 12/29/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714024 | 12/29/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714025 | 12/29/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714026 | 12/29/2022 | $15.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714027 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714028 | 12/29/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714029 | 12/29/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714030 | 12/29/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34715378 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714032 | 12/29/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713728 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714034 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714075 | 12/29/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714076 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714077 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714078 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714333 | 12/30/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714334 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714335 | 12/30/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714476 | 12/30/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714477 | 12/30/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714478 | 12/30/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714591 | 12/30/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34714031 | 12/29/2022 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709385 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709515 | 12/28/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709354 | 12/28/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709355 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709356 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709357 | 12/28/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709358 | 12/28/2022 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709359 | 12/28/2022 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709360 | 12/28/2022 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709361 | 12/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709362 | 12/28/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709363 | 12/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709364 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709352 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709384 | 12/28/2022 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709351 | 12/28/2022 | $527.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709386 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709387 | 12/28/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709388 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709506 | 12/28/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709507 | 12/28/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709508 | 12/28/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709509 | 12/28/2022 | $56.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709510 | 12/28/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709511 | 12/28/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709512 | 12/28/2022 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709513 | 12/28/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713730 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709365 | 12/28/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709338 | 12/28/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709324 | 12/28/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709325 | 12/28/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709326 | 12/28/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709327 | 12/28/2022 | $57.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709328 | 12/28/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709329 | 12/28/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709330 | 12/28/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709331 | 12/28/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709332 | 12/28/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709333 | 12/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709334 | 12/28/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709335 | 12/28/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709353 | 12/28/2022 | $132.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709337 | 12/28/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709516 | 12/28/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709339 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709340 | 12/28/2022 | $109.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709341 | 12/28/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709342 | 12/28/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709343 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709344 | 12/28/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709345 | 12/28/2022 | $80.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709346 | 12/28/2022 | $102.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709347 | 12/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709348 | 12/28/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709349 | 12/28/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709350 | 12/28/2022 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709336 | 12/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713715 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709514 | 12/28/2022 | $102.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711709 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711710 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711711 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711712 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711713 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711714 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711715 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711844 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711845 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711846 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711847 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711707 | 12/29/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713714 | 12/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711706 | 12/29/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713716 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713717 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713718 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713719 | 12/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713720 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713721 | 12/29/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713722 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713723 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713724 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713725 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713726 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713727 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34713713 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34710272 | 12/29/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709517 | 12/28/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709518 | 12/28/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709519 | 12/28/2022 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709520 | 12/28/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709521 | 12/28/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709522 | 12/28/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709523 | 12/28/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709524 | 12/28/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709525 | 12/28/2022 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709526 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709527 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34709528 | 12/28/2022 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711708 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34710271 | 12/29/2022 | $28.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702388 | 12/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34710273 | 12/29/2022 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34710411 | 12/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34710412 | 12/29/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711218 | 12/29/2022 | $215.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711219 | 12/29/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711273 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711274 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711536 | 12/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711537 | 12/29/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711538 | 12/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711539 | 12/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34711705 | 12/29/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34710270 | 12/29/2022 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692778 | 12/23/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692823 | 12/23/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692765 | 12/23/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692766 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692767 | 12/23/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692768 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692769 | 12/23/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692770 | 12/23/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692771 | 12/23/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692772 | 12/23/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692773 | 12/23/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692774 | 12/23/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692775 | 12/23/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692763 | 12/23/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692777 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692762 | 12/23/2022 | $80.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692779 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692780 | 12/23/2022 | $20.14 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692781 | 12/23/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692782 | 12/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692783 | 12/23/2022 | $84.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692784 | 12/23/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692785 | 12/23/2022 | $80.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692786 | 12/23/2022 | $40.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692787 | 12/23/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692788 | 12/23/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692821 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691178 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692776 | 12/23/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692179 | 12/23/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702390 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691180 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691181 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691182 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691183 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691184 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691185 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691186 | 12/23/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691192 | 12/23/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692016 | 12/23/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692103 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692113 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692764 | 12/23/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692178 | 12/23/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692824 | 12/23/2022 | $52.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692180 | 12/23/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692181 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692645 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692721 | 12/23/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692722 | 12/23/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692723 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692724 | 12/23/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692725 | 12/23/2022 | $185.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692726 | 12/23/2022 | $185.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692759 | 12/23/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692760 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692761 | 12/23/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692177 | 12/23/2022 | $48.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696430 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692822 | 12/23/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696267 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696268 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696269 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696270 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696271 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696422 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696423 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696424 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696425 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696426 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696427 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694970 | 12/27/2022 | $160.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                                Exhibit A                                                P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696429 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694969 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696431 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696432 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696433 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696434 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696732 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696733 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696734 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696735 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696736 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696737 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696738 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696739 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696428 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693423 | 12/27/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692825 | 12/23/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692920 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692922 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692937 | 12/23/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692938 | 12/23/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692939 | 12/23/2022 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692940 | 12/23/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34692941 | 12/23/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693355 | 12/27/2022 | $994.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693402 | 12/27/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693403 | 12/27/2022 | $284.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693404 | 12/27/2022 | $426.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696256 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693422 | 12/27/2022 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691177 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693424 | 12/27/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693746 | 12/27/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693955 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693956 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694961 | 12/27/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694962 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694963 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694964 | 12/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694965 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694966 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694967 | 12/27/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34694968 | 12/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34693405 | 12/27/2022 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34589591 | 12/11/2022 | $187.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680972 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34505435 | 12/1/2022 | $212.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34505623 | 12/1/2022 | $295.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34505629 | 12/1/2022 | $236.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34505667 | 12/1/2022 | $634.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34505670 | 12/1/2022 | $453.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34505683 | 12/1/2022 | $116.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34505692 | 12/1/2022 | $539.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34505698 | 12/1/2022 | $307.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34556074 | 12/7/2022 | $190.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34558558 | 12/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34558569 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34500880 | 11/30/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34589549 | 12/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34368454 | 11/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34675380 | 12/20/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680880 | 12/20/2022 | $1,655.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680881 | 12/20/2022 | $986.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680882 | 12/20/2022 | $886.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680883 | 12/20/2022 | $1,074.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680884 | 12/20/2022 | $2,262.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680927 | 12/21/2022 | $427.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680935 | 12/21/2022 | $295.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680938 | 12/21/2022 | $177.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680944 | 12/21/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680947 | 12/21/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691179 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34589537 | 12/11/2022 | $344.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34298257 | 10/20/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 33944357RP | 6/11/2022 | $118.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 33958733RP | 6/17/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 33970588RP | 6/22/2022 | $376.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34147755RP | 8/29/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34147937RP | 8/29/2022 | $236.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34163610RP | 9/3/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34163663RP | 9/3/2022 | $98.75 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34181356RP | 9/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34196446RP | 9/16/2022 | $151.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34255375RP | 10/8/2022 | $171.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34255480RP | 10/8/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34282718 | 10/15/2022 | $0.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34501598 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34298256 | 10/20/2022 | $561.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680976 | 12/21/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34298284 | 10/20/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34298294 | 10/20/2022 | $107.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34316772 | 10/26/2022 | $252.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34316881 | 10/26/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34316890 | 10/26/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34324182RP | 10/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34330135 | 10/31/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34339419 | 11/2/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34368153 | 11/9/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34368272 | 11/9/2022 | $146.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34368314 | 11/9/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34368426 | 11/9/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34282831 | 10/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691068 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34680950 | 12/21/2022 | $691.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689744 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689745 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689784 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689785 | 12/23/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689786 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689787 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689981 | 12/23/2022 | $56.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691056 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691063 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691064 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691065 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689742 | 12/23/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691067 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689741 | 12/23/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691069 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691070 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691071 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691072 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691073 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691074 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691075 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691076 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691077 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691078 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691079 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691080 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34691066 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689728 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34681009 | 12/21/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34685661 | 12/21/2022 | $2,035.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689715 | 12/23/2022 | $132.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689716 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689717 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689718 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689719 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689720 | 12/23/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689721 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689722 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689724 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689725 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689743 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689727 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696742 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689729 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689730 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689731 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689732 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689733 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689734 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689735 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689736 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689737 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689738 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689739 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689740 | 12/23/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34689726 | 12/23/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702222 | 12/27/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702235 | 12/27/2022 | $608.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702177 | 12/27/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702178 | 12/27/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702179 | 12/27/2022 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702180 | 12/27/2022 | $132.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702181 | 12/27/2022 | $227.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702182 | 12/27/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702215 | 12/27/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702216 | 12/27/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702217 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702218 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702219 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702175 | 12/27/2022 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702221 | 12/27/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702174 | 12/27/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702223 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702224 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702225 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702226 | 12/27/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702227 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702228 | 12/27/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702229 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702230 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702231 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702232 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702233 | 12/27/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696740 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702220 | 12/27/2022 | $102.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 27

Transfer Being Filed Part 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702161 | 12/27/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702083 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702084 | 12/27/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702085 | 12/27/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702086 | 12/27/2022 | $15.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702151 | 12/27/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702152 | 12/27/2022 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702153 | 12/27/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702154 | 12/27/2022 | $89.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702155 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702156 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702157 | 12/27/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702158 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702176 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702160 | 12/27/2022 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702236 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702162 | 12/27/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702163 | 12/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702164 | 12/27/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702165 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702166 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702167 | 12/27/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702168 | 12/27/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702169 | 12/27/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702170 | 12/27/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702171 | 12/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702172 | 12/27/2022 | $54.00 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702173 | 12/27/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702159 | 12/27/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702376 | 12/27/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702234 | 12/27/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702299 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702300 | 12/27/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702301 | 12/27/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702302 | 12/27/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702303 | 12/27/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702304 | 12/27/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702305 | 12/27/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702306 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702307 | 12/27/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702308 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702309 | 12/27/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702297 | 12/27/2022 | $15.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702375 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702296 | 12/27/2022 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702377 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702378 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702379 | 12/27/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702380 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702381 | 12/27/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702382 | 12/27/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702383 | 12/27/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702384 | 12/27/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702385 | 12/27/2022 | $40.00 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702386 | 12/27/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702387 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720042 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702310 | 12/27/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702283 | 12/27/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702237 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702238 | 12/27/2022 | $120.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702239 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702240 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702241 | 12/27/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702242 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702243 | 12/27/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702244 | 12/27/2022 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702245 | 12/27/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702246 | 12/27/2022 | $23.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702279 | 12/27/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702280 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702298 | 12/27/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702282 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702080 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702284 | 12/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702285 | 12/27/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702286 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702287 | 12/27/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702288 | 12/27/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702289 | 12/27/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702290 | 12/27/2022 | $25.92 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702291 | 12/27/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702292 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702293 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702294 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702295 | 12/27/2022 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702281 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700584 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702082 | 12/27/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700559 | 12/27/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700560 | 12/27/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700561 | 12/27/2022 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700562 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700563 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700564 | 12/27/2022 | $235.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700565 | 12/27/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700566 | 12/27/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700569 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700570 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700571 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700557 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700576 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700556 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700585 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700592 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700593 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700594 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700595 | 12/27/2022 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700596 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700597 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700598 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700599 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700760 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700761 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700762 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700575 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700543 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702389 | 12/27/2022 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696743 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696744 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696745 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696746 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696747 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696748 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696749 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700537 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700538 | 12/27/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700539 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700540 | 12/27/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700558 | 12/27/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700542 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701818 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700544 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700545 | 12/27/2022 | $235.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700546 | 12/27/2022 | $189.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700547 | 12/27/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700548 | 12/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700549 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700550 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700551 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700552 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700553 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700554 | 12/27/2022 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700555 | 12/27/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700541 | 12/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702068 | 12/27/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701848 | 12/27/2022 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701849 | 12/27/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701956 | 12/27/2022 | $1,704.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701957 | 12/27/2022 | $1,826.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702026 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702027 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702028 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702029 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702031 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702032 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702033 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702065 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34700763 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702067 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701845 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702069 | 12/27/2022 | $20.14 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                                      P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702070 | 12/27/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702071 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702072 | 12/27/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702073 | 12/27/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702074 | 12/27/2022 | $51.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702075 | 12/27/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702076 | 12/27/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702077 | 12/27/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702078 | 12/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702079 | 12/27/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34696741 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702066 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701832 | 12/27/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34702081 | 12/27/2022 | $74.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701819 | 12/27/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701820 | 12/28/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701821 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701822 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701823 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701824 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701825 | 12/27/2022 | $70.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701826 | 12/27/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701827 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701828 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701829 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701847 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701831 | 12/27/2022 | $220.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701846 | 12/27/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701833 | 12/27/2022 | $80.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701834 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701835 | 12/27/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701836 | 12/27/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701837 | 12/27/2022 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701838 | 12/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701839 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701840 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701841 | 12/27/2022 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701842 | 12/27/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701843 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701844 | 12/27/2022 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701689 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34701830 | 12/27/2022 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739402 | 1/5/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739827 | 1/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738855 | 1/5/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738856 | 1/5/2023 | $100.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739203 | 1/5/2023 | $50.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739204 | 1/5/2023 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739205 | 1/5/2023 | $227.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739206 | 1/5/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739207 | 1/5/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739208 | 1/5/2023 | $50.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739209 | 1/5/2023 | $82.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739398 | 1/5/2023 | $73.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 35

Transfers Being Recovered: Return

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739399 | 1/5/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738853 | 1/5/2023 | $80.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739401 | 1/5/2023 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738852 | 1/5/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739403 | 1/5/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739816 | 1/6/2023 | $80.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739817 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739818 | 1/6/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739819 | 1/6/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739820 | 1/6/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739821 | 1/6/2023 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739822 | 1/6/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739823 | 1/6/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739824 | 1/6/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739825 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738610 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739400 | 1/5/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738839 | 1/5/2023 | $77.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734785 | 1/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738612 | 1/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738613 | 1/6/2023 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738614 | 1/5/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738615 | 1/5/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738616 | 1/5/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738617 | 1/5/2023 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738823 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738824 | 1/5/2023 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738825 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738826 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738827 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738854 | 1/5/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738838 | 1/5/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739828 | 1/6/2023 | $86.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738840 | 1/5/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738841 | 1/5/2023 | $77.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738842 | 1/5/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738843 | 1/5/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738844 | 1/5/2023 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738845 | 1/5/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738846 | 1/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738847 | 1/5/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738848 | 1/5/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738849 | 1/5/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738850 | 1/5/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738851 | 1/5/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738828 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739872 | 1/6/2023 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739826 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739859 | 1/6/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739860 | 1/6/2023 | $93.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739861 | 1/6/2023 | $48.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739862 | 1/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739863 | 1/6/2023 | $109.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739864 | 1/6/2023 | $300.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739865 | 1/6/2023 | $227.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739866 | 1/6/2023 | $120.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739867 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739868 | 1/6/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739869 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739857 | 1/6/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739871 | 1/6/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739856 | 1/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739873 | 1/6/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739874 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739875 | 1/6/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34740248 | 1/6/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34740249 | 1/6/2023 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34740250 | 1/6/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34740251 | 1/6/2023 | $198.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34740252 | 1/6/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34740470 | 1/6/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34740471 | 1/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34740472 | 1/6/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34741051 | 1/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739870 | 1/6/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739843 | 1/6/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739829 | 1/6/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739830 | 1/6/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739831 | 1/6/2023 | $15.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739832 | 1/6/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739833 | 1/6/2023 | $315.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739834 | 1/6/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739835 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739836 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739837 | 1/6/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739838 | 1/6/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739839 | 1/6/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739840 | 1/6/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739858 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739842 | 1/6/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738609 | 1/5/2023 | $189.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739844 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739845 | 1/6/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739846 | 1/6/2023 | $129.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739847 | 1/6/2023 | $90.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739848 | 1/6/2023 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739849 | 1/6/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739850 | 1/6/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739851 | 1/6/2023 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739852 | 1/6/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739853 | 1/6/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739854 | 1/6/2023 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739855 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34739841 | 1/6/2023 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734829 | 1/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736320 | 1/5/2023 | $72.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734816 | 1/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734817 | 1/4/2023 | $25.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734818 | 1/4/2023 | $139.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734819 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734820 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734821 | 1/4/2023 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734822 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734823 | 1/4/2023 | $104.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734824 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734825 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734826 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734814 | 1/4/2023 | $189.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734828 | 1/4/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734813 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734830 | 1/4/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734831 | 1/4/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734832 | 1/4/2023 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734904 | 1/4/2023 | $1,784.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734905 | 1/4/2023 | $1,312.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734906 | 1/4/2023 | $1,914.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736246 | 1/5/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736315 | 1/5/2023 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736316 | 1/5/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736317 | 1/5/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736318 | 1/5/2023 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738611 | 1/5/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734827 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734800 | 1/4/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720040 | 1/3/2023 | $160.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734787 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734788 | 1/4/2023 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734789 | 1/4/2023 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734790 | 1/4/2023 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734791 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734792 | 1/4/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734793 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734794 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734795 | 1/4/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734796 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734797 | 1/4/2023 | $70.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734815 | 1/4/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734799 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736321 | 1/5/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734801 | 1/4/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734802 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734803 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734804 | 1/4/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734805 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734806 | 1/4/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734807 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734808 | 1/4/2023 | $100.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734809 | 1/4/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734810 | 1/4/2023 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734811 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734812 | 1/4/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734798 | 1/4/2023 | $45.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738596 | 1/5/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736319 | 1/5/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738087 | 1/5/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738088 | 1/5/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738089 | 1/5/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738090 | 1/5/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738091 | 1/5/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738092 | 1/5/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738093 | 1/5/2023 | $320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738548 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738549 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738550 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738551 | 1/5/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738085 | 1/5/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738553 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738084 | 1/5/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738597 | 1/5/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738598 | 1/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738599 | 1/5/2023 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738600 | 1/5/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738601 | 1/5/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738602 | 1/5/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738603 | 1/5/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738604 | 1/5/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738605 | 1/5/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738606 | 1/5/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738607 | 1/5/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738608 | 1/5/2023 | $27.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738552 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737418 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736322 | 1/5/2023 | $140.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736323 | 1/5/2023 | $140.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736324 | 1/5/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736325 | 1/5/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736326 | 1/5/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736327 | 1/5/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34736328 | 1/5/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737411 | 1/5/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737412 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737413 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737414 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737415 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34738086 | 1/5/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737417 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34741054 | 1/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737419 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737420 | 1/5/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737421 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737422 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737423 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737508 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737509 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737510 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737511 | 1/5/2023 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737512 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737513 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737514 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34737416 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754443 | 1/10/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754456 | 1/10/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754430 | 1/10/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754431 | 1/10/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754432 | 1/10/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754433 | 1/10/2023 | $46.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754434 | 1/10/2023 | $140.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754435 | 1/10/2023 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754436 | 1/10/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754437 | 1/10/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754438 | 1/10/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754439 | 1/10/2023 | $77.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754440 | 1/10/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754428 | 1/10/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754442 | 1/10/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754427 | 1/10/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754444 | 1/10/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754445 | 1/10/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754446 | 1/10/2023 | $15.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754447 | 1/10/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754448 | 1/10/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754449 | 1/10/2023 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754450 | 1/10/2023 | $7.67 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754451 | 1/10/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754452 | 1/10/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754453 | 1/10/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754454 | 1/10/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34741052 | 1/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754441 | 1/10/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754385 | 1/10/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754371 | 1/10/2023 | $50.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754372 | 1/10/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754373 | 1/10/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754374 | 1/10/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754375 | 1/10/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754376 | 1/10/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754377 | 1/10/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754378 | 1/10/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754379 | 1/10/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754380 | 1/10/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754381 | 1/10/2023 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754382 | 1/10/2023 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754429 | 1/10/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754384 | 1/10/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754457 | 1/10/2023 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754386 | 1/10/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754387 | 1/10/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754388 | 1/10/2023 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754389 | 1/10/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754390 | 1/10/2023 | $198.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754391 | 1/10/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754392 | 1/10/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754393 | 1/10/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754394 | 1/10/2023 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754395 | 1/10/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754396 | 1/10/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754397 | 1/10/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754383 | 1/10/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368383 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754455 | 1/10/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368369 | 11/9/2022 | $534.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368370 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368371 | 11/9/2022 | $534.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368372 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368373 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368374 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368375 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368376 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368377 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368378 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368380 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368367 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368382 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34367974 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368384 | 11/9/2022 | $578.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368396 | 11/9/2022 | $311.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368421 | 11/9/2022 | $311.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34376831 | 12/5/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34380935 | 11/15/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34380936 | 11/15/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34398180 | 11/16/2022 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34398181 | 11/16/2022 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34398229 | 11/16/2022 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34482822 | 11/29/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34505297 | 12/1/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34505298 | 12/1/2022 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368381 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755601 | 1/11/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754458 | 1/10/2023 | $235.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755552 | 1/11/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755589 | 1/11/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755590 | 1/11/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755591 | 1/11/2023 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755592 | 1/11/2023 | $28.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755593 | 1/11/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755594 | 1/11/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755595 | 1/11/2023 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755596 | 1/11/2023 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755597 | 1/11/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755598 | 1/11/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34368368 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755600 | 1/11/2023 | $140.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754368 | 1/10/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755602 | 1/11/2023 | $46.25 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                   Exhibit A                                   P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755603 | 1/11/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755604 | 1/11/2023 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34756964 | 1/11/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34756965 | 1/11/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34756966 | 1/11/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34756967 | 1/11/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34757599 | 1/11/2023 | $80.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34757761 | 1/11/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34757762 | 1/11/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34363623 | 11/9/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34367973 | 11/9/2022 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34755599 | 1/11/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742356 | 1/6/2023 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754370 | 1/10/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742343 | 1/6/2023 | $15.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742344 | 1/6/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742345 | 1/6/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742346 | 1/6/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742347 | 1/6/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742348 | 1/6/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742349 | 1/6/2023 | $15.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742350 | 1/6/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742351 | 1/6/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742352 | 1/6/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742353 | 1/6/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742341 | 1/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742355 | 1/6/2023 | $46.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742340 | 1/6/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742357 | 1/6/2023 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742358 | 1/6/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742359 | 1/6/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742360 | 1/6/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742361 | 1/6/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742362 | 1/6/2023 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742363 | 1/6/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742364 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742365 | 1/6/2023 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742366 | 1/6/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742367 | 1/6/2023 | $53.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742368 | 1/6/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742354 | 1/6/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742327 | 1/6/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734784 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34741062 | 1/6/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34741063 | 1/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34741064 | 1/6/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34741065 | 1/6/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742318 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742319 | 1/6/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742320 | 1/6/2023 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742321 | 1/6/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742322 | 1/6/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742323 | 1/6/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742324 | 1/6/2023 | $339.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742342 | 1/6/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742326 | 1/6/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742371 | 1/6/2023 | $104.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742328 | 1/6/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742329 | 1/6/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742330 | 1/6/2023 | $104.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742331 | 1/6/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742332 | 1/6/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742333 | 1/6/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742334 | 1/6/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742335 | 1/6/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742336 | 1/6/2023 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742337 | 1/6/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742338 | 1/6/2023 | $132.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742339 | 1/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742325 | 1/6/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754153 | 1/10/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34753550 | 1/10/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34753551 | 1/10/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754077 | 1/10/2023 | $100.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754078 | 1/10/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754079 | 1/10/2023 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754080 | 1/10/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754081 | 1/10/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754082 | 1/10/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754147 | 1/10/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754148 | 1/10/2023 | $20.14 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                            Exhibit A                                            P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754149 | 1/10/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754150 | 1/10/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742369 | 1/6/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754152 | 1/10/2023 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34753547 | 1/10/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754154 | 1/10/2023 | $132.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754155 | 1/10/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754156 | 1/10/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754157 | 1/10/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754158 | 1/10/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754159 | 1/10/2023 | $27.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754160 | 1/10/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754161 | 1/10/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754165 | 1/10/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754366 | 1/10/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754367 | 1/10/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34741053 | 1/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754151 | 1/10/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743142 | 1/6/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34754369 | 1/10/2023 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742372 | 1/6/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742373 | 1/6/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742374 | 1/6/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742375 | 1/6/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742376 | 1/6/2023 | $227.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742377 | 1/6/2023 | $132.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743135 | 1/6/2023 | $48.06 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743136 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743137 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743138 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743139 | 1/6/2023 | $63.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34753549 | 1/10/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743141 | 1/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34753548 | 1/10/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743143 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743144 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743145 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743146 | 1/6/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743147 | 1/6/2023 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743204 | 1/6/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743205 | 1/6/2023 | $204.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34752747 | 1/10/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34752748 | 1/10/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34752749 | 1/10/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34753545 | 1/10/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34753546 | 1/10/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34742370 | 1/6/2023 | $77.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34743140 | 1/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728267 | 1/4/2023 | $53.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729407 | 1/4/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726452 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726453 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726454 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726455 | 1/3/2023 | $131.87 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726456 | 1/3/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34727736 | 1/4/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34727737 | 1/4/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34727738 | 1/4/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34727739 | 1/4/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34727740 | 1/4/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34727741 | 1/4/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726450 | 1/3/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34727889 | 1/4/2023 | $36.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726449 | 1/3/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728268 | 1/4/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728269 | 1/4/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728270 | 1/4/2023 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728271 | 1/4/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728272 | 1/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728273 | 1/4/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728274 | 1/4/2023 | $51.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728275 | 1/4/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728816 | 1/4/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728817 | 1/4/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34728818 | 1/4/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726261 | 1/3/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34727887 | 1/4/2023 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726276 | 1/3/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734786 | 1/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726263 | 1/3/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726264 | 1/3/2023 | $75.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726265 | 1/3/2023 | $48.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726266 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726267 | 1/3/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726268 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726269 | 1/3/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726270 | 1/3/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726271 | 1/3/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726272 | 1/3/2023 | $50.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726273 | 1/3/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726451 | 1/3/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726275 | 1/3/2023 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729408 | 1/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726277 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726278 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726279 | 1/3/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726280 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726281 | 1/3/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726282 | 1/3/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726443 | 1/3/2023 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726444 | 1/3/2023 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726445 | 1/3/2023 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726446 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726447 | 1/3/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726448 | 1/3/2023 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726274 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729525 | 1/4/2023 | $533.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729406 | 1/4/2023 | $160.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729512 | 1/4/2023 | $159.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729513 | 1/4/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729514 | 1/4/2023 | $307.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729515 | 1/4/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729516 | 1/4/2023 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729517 | 1/4/2023 | $174.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729518 | 1/4/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729519 | 1/4/2023 | $231.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729520 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729521 | 1/4/2023 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729522 | 1/4/2023 | $173.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729510 | 1/4/2023 | $365.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729524 | 1/4/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729509 | 1/4/2023 | $398.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729526 | 1/4/2023 | $450.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729527 | 1/4/2023 | $465.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729528 | 1/4/2023 | $107.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729529 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729530 | 1/4/2023 | $708.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729531 | 1/4/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729532 | 1/4/2023 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729533 | 1/4/2023 | $503.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729534 | 1/4/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729535 | 1/4/2023 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729536 | 1/4/2023 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729537 | 1/4/2023 | $353.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729523 | 1/4/2023 | $287.43 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729496 | 1/4/2023 | $472.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729409 | 1/4/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729410 | 1/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729411 | 1/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729412 | 1/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729413 | 1/4/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729481 | 1/4/2023 | $171.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729483 | 1/4/2023 | $171.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729484 | 1/4/2023 | $171.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729487 | 1/4/2023 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729491 | 1/4/2023 | $283.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729492 | 1/4/2023 | $413.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729493 | 1/4/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729511 | 1/4/2023 | $273.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729495 | 1/4/2023 | $354.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726260 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729497 | 1/4/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729498 | 1/4/2023 | $413.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729499 | 1/4/2023 | $177.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729500 | 1/4/2023 | $425.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729501 | 1/4/2023 | $354.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729502 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729503 | 1/4/2023 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729504 | 1/4/2023 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729505 | 1/4/2023 | $118.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729506 | 1/4/2023 | $118.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729507 | 1/4/2023 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729508 | 1/4/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729494 | 1/4/2023 | $230.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723740 | 1/3/2023 | $608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724040 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722759 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722760 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723729 | 1/3/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723730 | 1/3/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723731 | 1/3/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723732 | 1/3/2023 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723733 | 1/3/2023 | $132.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723734 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723735 | 1/3/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723736 | 1/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723737 | 1/3/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722757 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723739 | 1/3/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722756 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723741 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723742 | 1/3/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723743 | 1/3/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723744 | 1/3/2023 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723745 | 1/3/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723746 | 1/3/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723747 | 1/3/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723748 | 1/3/2023 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723749 | 1/3/2023 | $289.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723750 | 1/3/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723751 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726262 | 1/3/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723738 | 1/3/2023 | $109.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722739 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34505299 | 12/1/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720043 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720044 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720045 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720086 | 1/3/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720087 | 1/3/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720088 | 1/3/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720089 | 1/3/2023 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720090 | 1/3/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720091 | 1/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720092 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720093 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722758 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720095 | 1/3/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724041 | 1/3/2023 | $85.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722740 | 1/3/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722742 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722746 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722747 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722748 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722749 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722750 | 1/3/2023 | $66.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722751 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722752 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722753 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722754 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34722755 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720094 | 1/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726055 | 1/3/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34723752 | 1/3/2023 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726042 | 1/3/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726043 | 1/3/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726044 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726045 | 1/3/2023 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726046 | 1/3/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726047 | 1/3/2023 | $27.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726048 | 1/3/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726049 | 1/3/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726050 | 1/3/2023 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726051 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726052 | 1/3/2023 | $28.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726040 | 1/3/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726054 | 1/3/2023 | $27.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726039 | 1/3/2023 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726056 | 1/3/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726057 | 1/3/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726058 | 1/3/2023 | $101.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726251 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726252 | 1/3/2023 | $209.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726253 | 1/3/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726254 | 1/3/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726255 | 1/3/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726256 | 1/3/2023 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726257 | 1/3/2023 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726258 | 1/3/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726259 | 1/3/2023 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726053 | 1/3/2023 | $109.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34725837 | 1/3/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724042 | 1/3/2023 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724043 | 1/3/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724044 | 1/3/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724045 | 1/3/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724046 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724047 | 1/3/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724048 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724049 | 1/3/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724050 | 1/3/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724051 | 1/3/2023 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34724052 | 1/3/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34725834 | 1/3/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726041 | 1/3/2023 | $216.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34725836 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729540 | 1/4/2023 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726027 | 1/3/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726028 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726029 | 1/3/2023 | $16.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726030 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726031 | 1/3/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726032 | 1/3/2023 | $70.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726033 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726034 | 1/3/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726035 | 1/3/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726036 | 1/3/2023 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726037 | 1/3/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34726038 | 1/3/2023 | $42.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34725835 | 1/3/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734330 | 1/4/2023 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734416 | 1/4/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734317 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734318 | 1/4/2023 | $15.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734319 | 1/4/2023 | $50.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734320 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734321 | 1/4/2023 | $104.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734322 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734323 | 1/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734324 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734325 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734326 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734327 | 1/4/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734315 | 1/4/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734329 | 1/4/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734314 | 1/4/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734331 | 1/4/2023 | $104.11 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734332 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734406 | 1/4/2023 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734407 | 1/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734408 | 1/4/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734409 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734410 | 1/4/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734411 | 1/4/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734412 | 1/4/2023 | $100.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734413 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734414 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729538 | 1/4/2023 | $182.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734328 | 1/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734301 | 1/4/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733623 | 1/4/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733624 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733625 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733626 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733627 | 1/4/2023 | $27.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733743 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733744 | 1/4/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733745 | 1/4/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733746 | 1/4/2023 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733747 | 1/4/2023 | $216.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733748 | 1/4/2023 | $27.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733749 | 1/4/2023 | $216.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734316 | 1/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733751 | 1/4/2023 | $13.75 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734417 | 1/4/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734302 | 1/4/2023 | $15.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734303 | 1/4/2023 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734304 | 1/4/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734305 | 1/4/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734306 | 1/4/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734307 | 1/4/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734308 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734309 | 1/4/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734310 | 1/4/2023 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734311 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734312 | 1/4/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734313 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733750 | 1/4/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734771 | 1/4/2023 | $235.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734415 | 1/4/2023 | $95.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734741 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734742 | 1/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734743 | 1/4/2023 | $50.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734744 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734745 | 1/4/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734746 | 1/4/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734747 | 1/4/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734748 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734749 | 1/4/2023 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734750 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734751 | 1/4/2023 | $310.28 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734739 | 1/4/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734770 | 1/4/2023 | $25.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734738 | 1/4/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734772 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734773 | 1/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734774 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734775 | 1/4/2023 | $15.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734776 | 1/4/2023 | $310.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734777 | 1/4/2023 | $70.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734778 | 1/4/2023 | $90.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734779 | 1/4/2023 | $313.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734780 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734781 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734782 | 1/4/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734783 | 1/4/2023 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734769 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734725 | 1/4/2023 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734418 | 1/4/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734419 | 1/4/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734420 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734421 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734422 | 1/4/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734423 | 1/4/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734424 | 1/4/2023 | $25.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734425 | 1/4/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734426 | 1/4/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734720 | 1/4/2023 | $16.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734721 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734722 | 1/4/2023 | $29.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734740 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734724 | 1/4/2023 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733620 | 1/4/2023 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734726 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734727 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734728 | 1/4/2023 | $7.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734729 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734730 | 1/4/2023 | $78.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734731 | 1/4/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734732 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734733 | 1/4/2023 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734734 | 1/4/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734735 | 1/4/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734736 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734737 | 1/4/2023 | $53.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34734723 | 1/4/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729583 | 1/4/2023 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733622 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729570 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729571 | 1/4/2023 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729572 | 1/4/2023 | $361.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729573 | 1/4/2023 | $235.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729574 | 1/4/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729575 | 1/4/2023 | $515.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729576 | 1/4/2023 | $243.24 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729577 | 1/4/2023 | $116.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729578 | 1/4/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729579 | 1/4/2023 | $182.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729580 | 1/4/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729568 | 1/4/2023 | $171.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729582 | 1/4/2023 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729567 | 1/4/2023 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729584 | 1/4/2023 | $96.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729585 | 1/4/2023 | $173.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729586 | 1/4/2023 | $223.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729587 | 1/4/2023 | $474.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729588 | 1/4/2023 | $177.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729589 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729590 | 1/4/2023 | $118.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729591 | 1/4/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729592 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729593 | 1/4/2023 | $121.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729594 | 1/4/2023 | $238.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729595 | 1/4/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729581 | 1/4/2023 | $293.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729554 | 1/4/2023 | $107.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34720041 | 1/3/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729541 | 1/4/2023 | $165.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729542 | 1/4/2023 | $182.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729543 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729544 | 1/4/2023 | $241.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729545 | 1/4/2023 | $349.24 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                              P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729546 | 1/4/2023 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729547 | 1/4/2023 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729548 | 1/4/2023 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729549 | 1/4/2023 | $180.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729550 | 1/4/2023 | $215.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729551 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729569 | 1/4/2023 | $223.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729553 | 1/4/2023 | $285.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34732944 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729555 | 1/4/2023 | $293.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729556 | 1/4/2023 | $173.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729557 | 1/4/2023 | $529.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729558 | 1/4/2023 | $415.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729559 | 1/4/2023 | $235.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729560 | 1/4/2023 | $272.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729561 | 1/4/2023 | $173.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729562 | 1/4/2023 | $122.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729563 | 1/4/2023 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729564 | 1/4/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729565 | 1/4/2023 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729566 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729552 | 1/4/2023 | $173.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733608 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733370 | 1/5/2023 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733371 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733596 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733597 | 1/4/2023 | $232.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733598 | 1/4/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733599 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733600 | 1/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733601 | 1/4/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733602 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733603 | 1/4/2023 | $608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733604 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733605 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729596 | 1/4/2023 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733607 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733367 | 1/4/2023 | $132.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733609 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733610 | 1/4/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733611 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733612 | 1/4/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733613 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733614 | 1/4/2023 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733615 | 1/4/2023 | $40.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733616 | 1/4/2023 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733617 | 1/4/2023 | $194.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733618 | 1/4/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733619 | 1/4/2023 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34729539 | 1/4/2023 | $228.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733606 | 1/5/2023 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733354 | 1/4/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733621 | 1/4/2023 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34732945 | 1/4/2023 | $66.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 68

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34732946 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34732947 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34732948 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34732949 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733346 | 1/4/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733347 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733348 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733349 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733350 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733351 | 1/4/2023 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733369 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733353 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733368 | 1/4/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733355 | 1/4/2023 | $64.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733356 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733357 | 1/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733358 | 1/4/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733359 | 1/4/2023 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733360 | 1/4/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733361 | 1/4/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733362 | 1/4/2023 | $227.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733363 | 1/4/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733364 | 1/4/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733365 | 1/4/2023 | $608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733366 | 1/4/2023 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34732648 | 1/4/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822943 | $26,730.18 | 2/28/2023 | 34733352 | 1/4/2023 | $232.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34523419 | 12/3/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500437 | 11/30/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500438 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500439 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500440 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500441 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500442 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500443 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500444 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500445 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500446 | 11/30/2022 | $864.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500447 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500448 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34505300 | 12/1/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34505497 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500434 | 11/30/2022 | $1,008.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34536804 | 12/5/2022 | $93,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34556146 | 12/7/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34563879 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567146 | 12/8/2022 | $555.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567147 | 12/8/2022 | $370.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567148 | 12/8/2022 | $370.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567149 | 12/8/2022 | $555.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567150 | 12/8/2022 | $277.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567151 | 12/8/2022 | $555.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567152 | 12/8/2022 | $185.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567153 | 12/8/2022 | $370.16 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                   Exhibit A                                   P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567154 | 12/8/2022 | $185.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500449 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34689626 | 12/23/2022 | $456.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34514235 | 12/1/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34545044 | 12/6/2022 | $311.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34545045 | 12/6/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34547229 | 12/6/2022 | $385.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34552126 | 12/12/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34626344 | 12/14/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34655107 | 12/19/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34655109 | 12/19/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34655110 | 12/19/2022 | $398.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34655118 | 12/16/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34655119 | 12/19/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34685445 | 12/22/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500436 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34685650 | 12/22/2022 | $578.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500435 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34729608 | 1/4/2023 | $398.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34729609 | 1/5/2023 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34734833 | 1/5/2023 | $785.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34734834 | 1/4/2023 | $311.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34739427 | 1/5/2023 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34486146 | 11/29/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34486163 | 11/29/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34486188 | 11/29/2022 | $370.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500430 | 11/30/2022 | $144.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500431 | 11/30/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500432 | 11/30/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34500433 | 11/30/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567157 | 12/8/2022 | $555.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822950 | $18,093.05 | 2/28/2023 | 34685450 | 12/22/2022 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010913 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567155 | 12/8/2022 | $185.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010900 | 4/11/2023 | $36.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010901 | 4/11/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010902 | 4/11/2023 | $36.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010903 | 4/11/2023 | $72.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010904 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010905 | 4/11/2023 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010906 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010907 | 4/11/2023 | $92.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010908 | 4/11/2023 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010909 | 4/11/2023 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010910 | 4/11/2023 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010898 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010912 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010897 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010914 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010915 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010916 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010917 | 4/11/2023 | $56.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010918 | 4/11/2023 | $92.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010919 | 4/11/2023 | $43.25 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010923 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010924 | 4/11/2023 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010934 | 4/11/2023 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35012786 | 4/12/2023 | $1,582.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:3/29/2023 | $264,360.00 | 3/29/2023 | 34496985 | 11/30/2022 | $122,510.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:3/29/2023 | $264,360.00 | 3/29/2023 | 34497026 | 11/30/2022 | $93,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:3/29/2023 | $264,360.00 | 3/29/2023 | 34688346 | 12/22/2022 | $47,625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010911 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34680969 | 12/21/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | Wire:3/29/2023 | $264,360.00 | 3/29/2023 | 34688353_1 | 12/22/2022 | $625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567158 | 12/8/2022 | $185.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34589520 | 12/11/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34589560 | 12/11/2022 | $164.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34648060 | 12/16/2022 | $740.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34648061 | 12/16/2022 | $370.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34680710 | 12/20/2022 | $880.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34680736 | 12/20/2022 | $555.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34680737 | 12/20/2022 | $462.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34680738 | 12/20/2022 | $1,110.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34680926 | 12/21/2022 | $864.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34688009 | 12/22/2022 | $42,375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010899 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34680933 | 12/21/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34567156 | 12/8/2022 | $185.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34688353_3 | 12/22/2022 | $65,093.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34688369 | 12/22/2022 | $47,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34729482 | 1/4/2023 | $171.00 |

Delta Enterprise Corp. dba Delta Enterprise Import (2283962)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34738320 | 1/5/2023 | $1,875.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34739491 | 1/6/2023 | $185.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34739501 | 1/6/2023 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34739508 | 1/6/2023 | $154.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34739876 | 1/6/2023 | $925.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34739881 | 1/6/2023 | $370.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 34739899 | 1/6/2023 | $415.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010894 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010895 | 4/11/2023 | $92.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823288 | $120,809.54 | 4/6/2023 | 35010896 | 4/11/2023 | $103.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823250 | $210,054.00 | 3/30/2023 | 34688353_2 | 12/22/2022 | $56,791.82 |

**Totals:**     **5 transfer(s),**     **$640,046.77**